FILED 07 NOV '13 15:02 USDC-ORP

# UNITED STATES DISTRICT COURT

**UNDER SEAL**

## DISTRICT OF OREGON

## PORTLAND DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA | 3:13-CR- 00532- MO |
| v. | **INDICTMENT** |

SHANE JACK;
LANDON BRITT;
GEORGIA JACK;
BRANDON LYONS;
RONALD STOLTENBERG;
JAMES LONGORIA, JR.;
MATTHEW BOWEN;
CHRISTOPHER BOWDEN;
DOUG ERICKSON;
REBECCA ERICKSON;
TRAVIS MONTEITH;
GERMAN MARTIN MCCUBBIN;
BRADLEY HOLLIBAUGH;
ALI SHAGHAGHI;
BENJAMIN LUCK;
KEITH KOFOED;

      Defendants.

[18 U.S.C. §§ 924(c)(1)(A) and (d);
§§ 982 (a)(1) and (b)(1);
§§ 1956 (a)(2)(A) and (h);
21 U.S.C. §§ 841 (a)(1); (b)(1)(C),
(b)(1)(D), (b)(1)(E); § 843 (b); § 846;
§ 853; § 856;
§ 963
28 U.S.C. § 2461(c)]


**UNDER SEAL**

## THE GRAND JURY CHARGES:

## COUNT 1
## [CONSPIRACY]

### I.     INTRODUCTION.

At various times material to this Indictment:

### A.     THE DEFENDANTS.

1.     **SHANE JACK**, was a resident of the state and District of Oregon from before

January 2008 to the date of this Indictment. According to an Amended Annual Report filed by

defendant **LANDON BRITT** with the State of Oregon Secretary of State, **SHANE JACK**, of

8116 SE Duke Street, Portland, Oregon 97206, is the Registered Agent and President of SJ

Motors, Inc., a Domestic Business Corporation. Defendant **SHANE JACK** holds and controls

four bank accounts: (1) Bank of America, Business Economy Checking Account Number

xxxxxx6366, in name of Shane R. Jack dba SJ Motors, Inc.; (2) Wells Fargo Bank, Custom

Management Checking Account Number xxx-xxx 6434, in name of Shane R. Jack; (3) Bank of

America, Regular Checking Account Number xxxx xxxx 9933, in name of Shane R. Jack; (4) US

Bank, Silver Elite Checking Account Number x xxx xxxx 5548, in name of Shane R. Jack and

Bud F. Jack. Defendant **SHANE JACK** is married to defendant **GEORGIA JACK,** and as of

the date of this Indictment, resides with her at 8116 SE Duke Street, Portland, Oregon.

Defendant **SHANE JACK** is the father of S.H., who resides in Idaho Falls, Idaho.

      2.      Defendant **LANDON BRITT** was a resident of the state and District of Oregon

from before January 2008 to the date of this Indictment. According to an Amended Annual

Report, filed by defendant **LANDON BRITT** with the State of Oregon Secretary of State,

**LANDON BRITT** of 12523 SE Harold Street, Portland, Oregon, is the Secretary of SJ Motors,

Inc. Defendant **LANDON BRITT** holds and controls three bank accounts: (1) J.P. Morgan

Chase, Chase Business Select Checking Account Number xxxxx 2204, in name of SJ Motors

Inc. (held by Landon Britt); (2) Bank of America, My Access Checking Account Number xxxx

5659, in name of Landon Britt and Tammi L. Britt; (3) J.P. Morgan Chase, Chase Premier Plus

Checking Account Number xxx-xxx 4304, in name of Landon Britt. Defendant LANDON

BRITT, at the time of this indictment, resides at 12523 SE Harold Street, Portland, Oregon, and

owns rural property in Selma, Oregon.

      3.      Defendant **GEORGIA JACK** is married to defendant **SHANE JACK,** and as of

the date of this Indictment, resides with him at 8116 SE Duke Street, Portland, Oregon.

**Indictment**                                                                                                      **Page 2**

4.    Defendant **RONALD STOLTENBERG**, at times material to this indictment, was a resident of 518 SE 102nd Avenue, Vancouver, Washington.

5.    Defendant **BRANDON LYONS,** at times material to this indictment, was a resident of Portland and Clackamas, Oregon. Defendant **BRANDON LYONS** is the son of defendant **REBECCA ERICKSON** and the step-son of defendant **DOUG ERICKSON**.

6.    Defendant **JAMES LONGORIA, JR.**, at times material to this indictment, was a resident of Clackamas, Oregon.

7.    Defendant **MATTHEW BOWEN,** at times material to this indictment, was a resident of Tualatin, Oregon.

8.    Defendant **CHRISTOPHER BOWDEN**, at times material to this indictment, was a resident of Beaverton, Oregon.

9.    Defendant **DOUG ERICKSON**, at times material to this indictment, was a resident of Portland, Oregon, was a step-father to defendant **BRANDON LYONS**, and was married to defendant **REBECCA ERICKSON**.

10.   Defendant **REBECCA ERICKSON**, at times material to this indictment, was a resident of Portland, Oregon, was mother to defendant **BRANDON LYONS**, and was married to defendant **DOUG ERICKSON**.

11.   Defendant **TRAVIS MONTEITH**, at times material to this indictment, was a resident of Fairview, Oregon.

12.   Defendant **GERMAN MARTIN MCCUBBIN**, at times material to this indictment, was a resident of the state of California.

13.   Defendant **BRADLEY HOLLIBAUGH**, at times material to this indictment, was a resident of Otis Orchards, Washington.

**Indictment**                                                               **Page 3**

14.     Defendant **ALI SHAGHAGHI**, at times material to this indictment, was a resident of Seattle, Washington.

15.     Defendant **BENJAMIN LUCK**, at times material to this indictment, was a resident of the state of California.

16.     Defendant **KEITH KOFOED**, at times material to this indictment, was a resident of the states of California and North Carolina.

## II.     OBJECTS OF THE CONSPIRACY.

Beginning at a time unknown, and continuing thereafter until the date of this Indictment, in the District of Oregon and elsewhere, defendants **SHANE JACK, LANDON BRITT, GEORGIA JACK, BRANDON LYONS, RONALD STOLTENBERG, JAMES LONGORIA, JR., MATTHEW BOWEN, CHRISTOPHER BOWDEN, DOUG ERICKSON, REBECCA ERICKSON, TRAVIS MONTEITH, GERMAN MARTIN MCCUBBIN, BRADLEY HOLLIBAUGH, ALI SHAGHAGHI, BENJAMIN LUCK** and **KEITH KOFOED** did knowingly and intentionally combine, conspire, confederate and agree with each other and with others known and unknown to the grand jury, to commit the following offenses, all in violation of United States Code 21 U.S.C. Sections 846 and 963, to-wit:

**A.     Importation of Controlled Substances into the United States**: The conspirators agreed to import anabolic steroids, a Schedule III controlled substance, into the United States, in violation of Title 21, United States Code, Sections 952 (b) and 960;

**B.     The Manufacture, Distribution and Possession with Intent Distribute Controlled Substances:** (1) The conspirators agreed to manufacture anabolic steroids (Schedule III); (2) The conspirators agreed to manufacture marijuana (Schedule I); (3) The conspirators agreed to distribute and possess with intent to distribute anabolic steroids (Schedule III); (4) The

**Indictment**                                                                                                           **Page 4**

conspirators agreed to distribute and possess with intent to distribute marijuana (Schedule I); (5)

The conspirators agreed to distribute and possess with intent to distribute Oxycodone (Schedule

II); (6) The conspirators agreed to distribute and possess with intent to distribute Hydrocodone

(Schedule III); all in violation of Title 21, United States Code, Sections 841(a)(1) and 841

(b)(1)(C), (b)(1)(D) and (b)(1)(E).

    **C.**    **Use of a Communication Facility**: The conspirators agreed to use

communication facilities, including telephones, in the commission, causing or facilitation of

felony offenses related to the importation, manufacturing, distribution and possession with intent

to distribute controlled substances, in violation of Title 21, United States Code, Section 843(b);

    **D.**    **Maintaining Drug-Involved Premises:** The conspirators agreed to lease, rent,

use or maintain, a place, whether permanently or temporarily, for the purpose of manufacturing,

distributing, or using any controlled substance, in violation of Title 21, United States Code,

Section 856; and

**III.**    **MANNER AND MEANS BY WHICH THE CONSPIRACY WAS CARRIED OUT.**

    Defendants **SHANE JACK, LANDON BRITT, GEORGIA JACK, BRANDON**

**LYONS, RONALD STOLTENBERG, JAMES LONGORIA, JR., MATTHEW BOWEN,**

**CHRISTOPHER BOWDEN, DOUG ERICKSON, REBECCA ERICKSON, TRAVIS**

**MONTEITH, GERMAN MARTIN MCCUBBIN, BRADLEY HOLLIBAUGH, ALI**

**SHAGHAGHI, BENJAMIN LUCK** and **KEITH KOFOED,** together with others both known

and unknown to the grand jury acting at the defendants' direction, carried out the conspiracy

through the following manners and means:

1.      It was part of the conspiracy that defendants **SHANE JACK** and **LANDON BRITT** created and registered SJ Motors, Inc. as a Domestic Business Corporation with the State of Oregon, so as to create a front for their drug-trafficking and money laundering activity.

2.      It was further a part of the conspiracy that defendants **SHANE JACK, LANDON BRITT** and **BRANDON LYONS** ordered and acquired schedule III controlled substance anabolic steroids from locations outside the United States, namely China.

3.      It was further a part of the conspiracy that defendants **LANDON BRITT** and **BRANDON LYONS** made payments to suppliers of anabolic steroids from China by transmitting or transferring monetary instruments or funds from a place in the United States to or through a place outside the United States, namely China or Hong Kong, involving wire transfers or bank swift (international bank) transfers of funds, with the intent to promote their drug trafficking activity.

4.      It was further part of the conspiracy that defendants **SHANE JACK, LANDON BRITT, RONALD STOLTENBERG, DOUG ERICKSON, REBECCA ERICKSON** and **MATTHEW BOWEN** were recipients of shipments of anabolic steroids from China.

5.      It was further part of the conspiracy that defendants **SHANE JACK, LANDON BRITT** and **GEORGIA JACK** manufactured anabolic steroids by converting powder anabolic steroids into liquid; packaged or bottled liquid anabolic steroids for distribution; labeled liquid anabolic steroids; manufactured or re-labeled tablet form anabolic steroids; packaged or bottled tablet form anabolic steroids for distribution; and, labeled tablet form anabolic steroids.

6.      It was further part of the conspiracy that defendants **SHANE JACK, LANDON BRITT** and **GEORGIA JACK** manufactured, packaged, labeled or re-labeled additives to

anabolic steroids such as Human Growth Horman (HGH), Human Chorionic Gonadotropin (GCG), Arimadex, Viagra and Cialis.

7.      It was further part of the conspiracy that defendants **SHANE JACK, LANDON BRITT** and **GEORGIA JACK** labeled anabolic steroids using the "Pharmagen" name, and knew that "Pharmagen" has never been registered with the Drug Enforcement Administration to manufacture or distribute controlled substances.

8.      It was further part of the conspiracy that defendants **SHANE JACK, LANDON BRITT** and **GEORGIA JACK** maintained premises or locations, to include Apartment 106, Building L of the Altamont Summit Luxury Apartments, 9701 SE Johnson Creek Boulevard, Happy Valley, Oregon, to manufacture and prepare controlled substance anabolic steroids for distribution.

9.      It was further part of the conspiracy that defendants **SHANE JACK** and **LANDON BRITT** used the United States Postal Service, including the post office at 3850 SE 82nd Avenue, Portland, Oregon, to mail and distribute controlled substance anabolic steroids to recipients at locations, including those outside the District and state of Oregon, within the United States.

10.     It was further part of the conspiracy that defendants **GERMAN MARTIN MCCUBBIN, BRADLEY HOLLIBAUGH, ALI SHAGHAGHI, BENJAMIN LUCK** and **KEITH KOFOED** received packages containing anabolic steroids, or arranged for others to receive packages containing anabolic steroids, that were mailed by **SHANE JACK** and **LANDON BRITT**.

11.     It was further part of the conspiracy that defendants **SHANE JACK, LANDON BRITT, GEORGIA JACK** and **JAMES LONGORIA, JR.** used residences (12523 SE Harold

**Indictment**                                                                                          **Page 7**

Street and 8116 SE Duke Street) in Portland, Oregon, to conduct their manufacturing and distribution of marijuana; their importation, manufacturing and distribution of anabolic steroids; and, their distribution of other controlled substances, oxycodone and hydrocodone.

12.    It was further part of the conspiracy that defendant **LANDON BRITT** purchased and maintained land and property in Selma, Oregon for the purpose of manufacturing and distributing marijuana.

13.    It was further part of the conspiracy that defendants **LANDON BRITT, JAMES LONGORIA, JR.** and **SHANE JACK** coordinated, conducted and organized activity to manufacture marijuana in Oregon and to distribute marijuana to others to locations including those outside the state and District of Oregon.

14.    It was part of the conspiracy that defendants **LANDON BRITT** and **JAMES LONGORIA, JR.** used a fifth wheel camper, which **LANDON BRITT** registered with Oregon Department of Motor Vehicles in April 2013, to conduct their illegal manufacturing and distribution of marijuana.

15.    It was further part of the conspiracy that defendants **SHANE JACK, LANDON BRITT, GEORGIA JACK, BRANDON LYONS, RONALD STOLTENBERG, JAMES LONGORIA, JR., MATTHEW BOWEN, CHRISTOPHER BOWDEN, REBECCA ERICKSON, TRAVIS MONTEITH, GERMAN MARTIN MCCUBBIN, BRADLEY HOLLIBAUGH, ALI SHAGHAGHI, BENJAMIN LUCK** and **KEITH KOFOED** used telephones to organize, conduct and communicate their drug-trafficking activity.

16.    It was further part of the conspiracy that defendants **SHANE JACK; LANDON BRITT; GEORGIA JACK; BRANDON LYONS; RONALD STOLTENBERG; JAMES LONGORIA, JR.; MATTHEW BOWEN; CHRISTOPHER BOWDEN; DOUG**

**Indictment**                                                                                              **Page 8**

ERICKSON; **REBECCA ERICKSON** and **TRAVIS MONTEITH** used motor vehicles to transport controlled substances and to conduct their drug-trafficking activity.

17.     It was further part of the conspiracy that defendants **GERMAN MARTIN MCCUBBIN, BRADLEY HOLLIBAUGH, ALI SHAGHAGHI, BENJAMIN LUCK,** and **KEITH KOFOED** purchased controlled substance anabolic steroids, and other controlled substances from defendants **SHANE JACK** and **LANDON BRITT** and made payment for those purchases by various means, including cash or check deposits into **SHANE JACK's** or **LANDON BRITT's** bank accounts and the mailing of cash, checks or money orders to **SHANE JACK** and **LANDON BRITT,** for eventual deposit.

18.     It was further part of the conspiracy that defendants **GERMAN MARTIN MCCUBBIN, BRADLEY HOLLIBAUGH, ALI SHAGHAGHI, BENJAMIN LUCK** and **KEITH KOFOED** re-distributed controlled substance anabolic steroids supplied by **SHANE JACK** and **LANDON BRITT** by various means, including directly re-selling received anabolic steroids and brokering purchases of controlled substance anabolic steroids for their customers.

19.     It was further part of the conspiracy that defendants **GERMAN MARTIN MCCUBBIN, MATTHEW BOWEN** and **TRAVIS MONTEITH** supplied and distributed controlled substances, to include anabolic steroids or illegally distributed pharmaceutical controlled substances, such as oxycodone or hydrocodone, to defendants **SHANE JACK, GEORGIA JACK** and **LANDON BRITT.**

20.     It was further part of the conspiracy that defendants **SHANE JACK** and **GEORGIA JACK** distributed illegally distributed pharmaceutical controlled substances, such as oxycodone or hydrocodone, to customers for consideration.

21.     It was further part of the conspiracy that **SHANE JACK** used the U.S. Postal

Service to unlawfully distribute marijuana to a location outside the state and District of Oregon.

22.     It was further part of the conspiracy that **SHANE JACK** and **LANDON BRITT**

acquired and maintained possession of firearms and ammunition in furtherance of their drug

trafficking activity.

## IV.     OVERT ACTS.

In furtherance of the conspiracy, the defendants committed the following overt acts,

among others:

1-68.   On the dates listed below defendants **SHANE JACK, LANDON BRITT,**

**RONALD STOLTENBERG**, and others on behalf of the conspiracy, received packages

containing controlled substances anabolic steroids from China in the following transactions:

| Date | Sender | Consignee | Address | Recipient |
|------|--------|-----------|---------|-----------|
| 1/28/2008 | SODEXI EXPRESS TEAM | IBE TECHNOLOGY | 8116 SE DUKE PORTLAND, OR | Shane JACK |
| 3/14/2008 | HANGZHOU HUAGAO INDUSTRY CO LTD | PURETECH RESEARCH INC | 518 SE 102ND AVE VANCOUVER WA | Ronald STOLTENBERG |
| 3/18/2008 | HANGZHOU HUAGAO INDUSTRY CO LTD | PURETECH RSEARCH INC | 518 102 AVE VANCOUVER WA | Ronald STOLTENBERG |
| 3/21/2008 | HANGZHOU HUAGAO INDUSTRY CO LTD | PURETECH RESEARCH INC | 15905 NE 27TH CIRCLE VANCOUVER WA | N.W. |
| 3/25/2008 | HANGZHOU HUAGAO INDUSTRY CO.,LTD | IBE TECHNOLOGY | 518 SE 102 ND AVE VANCOUVER WA | Ronald STOLTENBERG |
| 4/1/2008 | HANGZHOU HUAGAO INDUSTRY CO.,LTD | PURETECH RSEARCH INC | 518 SE 102ND AVE VANCOUVER WA | Ronald STOLTENBERG |

**Indictment**                                                                                   **Page 10**

| | | | 518SE 102ND AVE VANCOUVER WA | Ronald STOLTENBERG |
|---|---|---|---|---|
| 4/15/2008 | SHANGHAI YUNYUN CHEMICAL COL | IBE TECHNOLOGY INC | 518SE 102ND AVE VANCOUVER WA | Ronald STOLTENBERG |
| 4/18/2008 | SHANGHAI YUNYUN CHEMICAL COL | IBE TECHNOLOGY INC | 15905 NE 27TH CIRCLE VANCOUVER WA | N.W. |
| 5/19/2008 | Peter Yang, ACI, FOXCONN HG TECH PARK, NORTH DISTRICT, GUANLAN 518110, CN, SHENZHEN, GD 518110, CN | LANDON BRITT | 12523 SE HAROLD ST, PORTLAND, OR | Landon BRITT |
| 6/17/2008 | HANGZHOU HUAGAO INDUSTRY CO LTD | IBE TECH | 518 SE 102ND AVE VANCOUVER WA | Ronald STOLTENBERG |
| 7/23/2008 | HANGZHOU HUAGAO INDUSTRY CO.,LTD | IBE TECHNOLOGY INC | 12523 SE HAROLD ST PORTLAND OR | Landon BRITT |
| 7/29/2008 | HUAGAO CO.,LTD | IBE TECHNOLOGY INC | 12523 SE HAROLD ST PORTLAND OR | Landon BRITT |
| 8/19/2008 | SHANGHAI YUN YUN CHEMICAL CO.,LTD | A.L., IBE TECHNOLOGY INC | 12523 SE HAROLD ST,PORTLAND, OR 972 | Landon BRITT |
| 9/10/2008 | SHANGHAI YUNYUN CHEMICAL CO.,LTD | A.L., IBE TECHNOLOGY INC | 12523 SE HAROLD ST. PORTLAND 0R 972 | Landon BRITT |
| 9/23/2008 | Peter, SHANGHAI YUN YUN CHEMICAL | A.L., IBE TECHNOLOGY INC | 12523 SE HAROLD ST. PORTLAND 0R 97236 | Landon BRITT |
| 10/28/2008 | SHANGHAI YUNYUN CHEMICAL CO.,LTD | IBE TECHNOLOGY INC | 2706 L STREET VANCOUVER, WA 98663 U | C.W. |
| 12/19/2008 | SHANGHAI YUNYUN CHEMICAL COL | PURETECH RESEARCH INC | 12523 SE HAROLD ST PORTLAND OR | Landon BRITT |
| 12/22/2008 | SHANGHAI YUNYUN CHEMICAL CO.,L TD. RM 504 NO.2 | PURETECH RESEARCH INC, | 12523 SE HAROLD ST, PORTLAND, OR 97236 | Landon BRITT |

**Indictment** **Page 11**

|  | LANE 1568, CHANG JIANG WEST ROAD, BAOSHAN, CN 200431 |  |  |  |
|---|---|---|---|---|
| 1/11/2009 | SHANGHAI YUNYUN CHEMICAL COL | IBE TECHNOLOGY INC | 12523 SE HAROLD ST PORTLAND OR | Landon BRITT |
| 1/12/2009 | SHANGHAI YUNYUN CHEMICAL CO.,L TD. RM 504 NO.2 LANE 1568, CHANG JIANG WEST ROAD, BAOSHAN, CN 200432 | IBE TECHNOLOGY INC | 12523 SE HAROLD ST, PORTLAND, OR 97236 | Landon BRITT |
| 1/25/2009 | SHANGHAI YUNYUN CHEMICAL COL | IBE TECHNOLOGY INC | 12523 SE HAROLD ST PORTLAND OR | Landon BRITT |
| 2/3/2009 | SHANGHAI YUNYUN CHEMICAL CO.,L TD. RM 504 NO.2 LANE 1568, CHANG JIANG WEST ROAD, BAOSHAN, CN 200433 | IBE TECHNOLOGY INC, | 12523 SE HAROLD ST, PORTLAND, OR 97237 | Landon BRITT |
| 2/9/2009 | SHANGHAI YUNYUN CHEMICAL CO.,L TD. RM 504 NO.2 LANE 1568, CHANG JIANG WEST ROAD, BAOSHAN, CN 200434 | IBE TECHNOLOGY INC, | 12523 SE HAROLD ST, PORTLAND, OR 97238 | Landon BRITT |
| 5/26/2009 | SHANGHAI YUNYUN CHEMICAL COL | IBE TECHNOLOGY INC | 12523 SE HAROLD ST PORTLAND OR | Landon BRITT |
| 5/15/2010 | SHANGHAI YUNYUN CHEMICAL CO.LTD | MBE TECHNOLOGY | 7185 LOS VERDES DR GLADSTONE OR9702 | P.M. |
| 6/5/2010 | SHANGHAI YUNYUN CHEMICAL CO.LTD | MBE TECHNOLOGY | 7185 LOS VERDES DR GLADSTONE OR9702 | P.M. |

**Indictment**

**Page 12**

| | | | 7185 LOS | P.M. |
|---|---|---|---|---|
| | SHANGHAI | | VERDES DR | |
| | YUNYUN | | GLADSTONE | |
| | CHEMICAL | MBE | OR9702 | |
| 6/22/2010 | CO.LTD | TECHNOLOGY | | |
| | | | | P.M. |
| | SHANGHAI | | 11243 SE | |
| | YUNYUN | | STEVENS RD | |
| | CHEMICAL | MBE | PORTLAND | |
| 8/5/2010 | CO.LTD | TECHNOLOGY | OR97086 | |
| | SHANGHAI | | 7185 LOS | P.M. |
| | YUNYUN | | VERDES DR | |
| | CHEMICAL | MBE | GLADSTONE | |
| 9/11/2010 | CO.LTD | TECHNOLOGY | OR9702 | |
| | | | 11243 SE | P.M. |
| | | | STEVENS RD | |
| | | | PORTLAND OR | |
| 10/1/2010 | MR WAN | P.M. | 970 | |
| | SHANGHAI | | 11243 SE | P.M. |
| | YUNYUN | | STEVENS RD | |
| | CHEMICAL | MBE | PORTLAND | |
| 11/3/2010 | CO.LTD | TECHNOLOGY | OR970 | |
| | SHANGHAI | | 518 SE 102ND | Ronald |
| | YUNYUN | IBE | AVE | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | VANCOUVER | |
| 11/10/2010 | CO.LTD | INC | WA 98664 | |
| | SHANGHAI | | 11243 SE | P.M. |
| | YUNYUN | IBE | STEVENS RD | |
| | CHEMICAL | TECHNOLOGY | PORTLAND | |
| 1/22/2011 | CO.LTD | CO.LTD | OR970 | |
| | SHANGHAI | | 11243 SE | P.M. |
| | YUNYUN | IBE | STEVENS RD | |
| | CHEMICAL | TECHNOLOGY | PORTLAND | |
| 2/15/2011 | CO.LTD | INC | OR970 | |
| | SHANGHAI | | 518 SE 102ND | Ronald |
| | YUNYUN | IBE | AVE | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | VANCOUVER | |
| 3/24/2011 | CO.LTD | INC | WA 98664 | |
| | SHANGHAI | | 518 SE 102ND | Ronald |
| | YUNYUN | IBE | AVE | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | VANCOUVER | |
| 5/7/2011 | CO.LTD | INC | WA 98664 | |
| | SHANGHAI | | 518 SE 102ND | Ronald |
| | YUNYUN | IBE | AVE | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | VANCOUVER | |
| 7/28/2011 | CO.LTD | INC | WA 98664 | |

**Indictment**

| 8/18/2011 | SHANGHAI YUNYUN CHEMICAL CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 10/10/2011 | SHANGHAI YUNYUN CHEMICAL CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 10/12/2011 | NANJING PLASTIC TRADING COMPANY LTD | PAUL MEYEA | 11243 SE STEVENS RD PORTLAND OR | P.M. |
| 11/12/2011 | SHANGHAI YUNYUN CHEMICAL CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 12/17/2011 | SHANGHAI YUNYUN CHEMICAL CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA | Ronald STOLTENBERG |
| 2/4/2012 | SHANGHAI YUNYUN CHEMICAL CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 2/8/2012 | SHANGHAI YUN YUN HUAGONG CO LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 3/28/2012 | YUN YUN HUAGONG CO LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 3/30/2012 | SHANGHAI YUNYUN CHEMICLA CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 5/4/2012 | SHANGHAI YUNYUN CHEMICAL CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 5/8/2012 | SHANGHAI YUNYUN CHEMICAL CO LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 6/30/2012 | SHANGHAI YUNYUN CHEMICAL CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |

**Indictment**

Page 14

| | | | 518 SE 102ND | Ronald |
|---|---|---|---|---|
| | SHANGHAI | | AVE | STOLTENBERG |
| | YUNYUN | IBE | VANCOUVER | |
| | CHEMICAL | TECHNOLOGY | WA 98664 | |
| 7/3/2012 | CO.LTD | INC | | |
| | SHANGHAI | | 518 SE 102ND | Ronald |
| | YUNYUN | IBE | AVE | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | VANCOUVER | |
| 8/22/2012 | CO.LTD | INC | WA 98664 | |
| | | | | Ronald |
| | SHANGHAI | | | STOLTENBERG |
| | YUNYUN | IBE | 518 SE 102ND | |
| | CHEMICAL | TECHNOLOGY | AVE | |
| 9/25/2012 | CO.,LTD | INC | VANCOUVER | |
| | SHANGHAI | | 518 SE 102ND | Ronald |
| | YUNYUN | IBE | AVE | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | VANCOUVER | |
| 9/26/2012 | CO.LTD | INC | WA 98664 | |
| | SHANGHAI | | | Ronald |
| | YUNYUN | IBE | 518 SE 102ND | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | AVE | |
| 11/1/2012 | CO.,LTD | INC | VANCOUVER | |
| | SHANGHAI | | 518 SE 102ND | Ronald |
| | YUNYUN | IBE | AVE | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | VANCOUVER | |
| 11/2/2012 | CO.LTD | INC | WA 98664 | |
| | SHANGHAI | | | Ronald |
| | YUNYUN | IBE | 518 SE 102ND | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | AVE | |
| 11/19/2012 | CO.,LTD | INC | VANCOUVER | |
| | SHANGHAI | | 518 SE 102ND | Ronald |
| | YUNYUN | IBE | AVE | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | VANCOUVER | |
| 11/20/2012 | CO.LTD | INC | WA 98664 | |
| | SHANGHAI | | | Ronald |
| | YUNYUN | IBE | 518 SE 102ND | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | AVE | |
| 1/14/2013 | CO.,LTD | INC | VANCOUVER | |
| | 4PX EXPRESS, | | 518 SE 102ND | |
| | SHENZHEN Co, | Ron | AVE | |
| 1/20/2013 | LTD | STOLTENBERG | VANCOUVER | Ron STOLTENBERG |
| | SHANGHAI | | | Ronald |
| | YUNYUN | IBE | 518 SE 102ND | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | AVE | |
| 1/31/2013 | CO.,LTD | INC | VANCOUVER | |
| | SHANGHAI | | 518 SE 102ND | Ronald |
| | YUNYUN | IBE | AVE | STOLTENBERG |
| | CHEMICAL | TECHNOLOGY | VANCOUVER | |
| 2/2/2013 | CO.LTD | INC | WA 98664 | |

**Indictment** Page 15

| | | | 518 SE 102ND AVE | Ronald STOLTENBERG |
|---|---|---|---|---|
| 2/21/2013 | MR WAN | Ron STOLTENBERG | VANCOUVER WA 98664 | |
| 2/26/2013 | SHANGHAI YUNYUN CHEMICAL CO.LTD | Landon BRITT/IBE Technology | 12523 SE HAROLD ST PORTLAND OR | Landon BRITT |
| 3/15/2013 | SHANGHAI YUNYUN CHEMICAL CO.LTD | Landon BRITT/IBE Technology | 12523 SE HAROLD ST PORTLAND OR | Landon BRITT |
| 4/24/2013 | SHANGHAI YUNYUN CHEMICAL CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 5/8/2013 | SHANGHAI YUNYUN CHEMICAL CO.LTD | IBE TECHNOLOGY INC | 518 SE 102ND AVE. VANCOUVER WA 98664 | Ronald STOLTENBERG |
| 8/13/2013 | MR WAN | Doug ERICKSON | 13323 SE SHERMAN STREET, PORTLAND, OR 97233 | Doug ERICKSON |
| 8/13/2013 | MR WAN | Doug ERICKSON | 13323 SE SHERMAN STREET, PORTLAND, OR 97233 | Doug ERICKSON |

69-117.      On the dates listed below defendants **LANDON BRITT** and **BRANDON**

**LYONS**, conducted Western Union wire transfers of funds to Chinese chemical companies for

the purchase of controlled substances anabolic steroids in the following transactions:

| Date | Sender | Recipient | Recipient Location | Amount |
|---|---|---|---|---|
| 07/03/2006 | LANDON BRITT | YAN WANG | CHANGZHOU, CHINA | $ 970.00 |
| 10/07/2006 | LANDON BRITT | HAITANG LI | CHANGZHOU, CHINA | $ 1,070.00 |
| 10/23/2006 | LANDON BRITT | HAITANG LI | SUZHOU, CHINA | $ 1,065.00 |
| 01/22/2007 | LANDON BRITT | CHUN ZHANG | CHANGZHOU, CHINA | $ 1,455.00 |
| 02/06/2007 | LANDON BRITT | JIANNAN WANG | CHANGZHOU, CHINA | $ 2,250.00 |

**Indictment**                                                                                    **Page 16**

| 02/07/2007 | LANDON BRITT | LINGEN LOU | YIWU, CHINA | $ 2,080.00 |
|---|---|---|---|---|
| 03/29/2007 | LANDON BRITT | TIANHUA ZHANG | VHANGZHO, CHINA | $ 2,400.00 |
| 07/26/2007 | LANDON BRITT | PRNGFEI SHI | YIWU, CHINA | $ 900.00 |
| 08/10/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 600.00 |
| 08/26/2007 | LANDON BRITT | JIAXING HE | YIWU, CHINA | $ 1,700.00 |
| 09/01/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 1,950.00 |
| 09/05/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 1,420.00 |
| 09/11/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 1,950.00 |
| 09/22/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 2,900.00 |
| 10/03/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 2,600.00 |
| 10/18/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 2,600.00 |
| 10/23/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 1,450.00 |
| 11/02/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 2,900.00 |
| 11/13/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI,CHINA | $ 2,700.00 |
| 11/13/2007 | BRANDON LYONS | ZHEN SHEN | | $ 2,500.00 |
| 11/25/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 2,600.00 |
| 11/28/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 2,600.00 |
| 12/01/2007 | LANDON BRITT | ZHEN SHEN | SHANGHAI, CHINA | $ 3,900.00 |
| 04/02/2008 | LANDON BRITT | LOU YING | YIWU, CHINA | $ 4,000.00 |
| 09/16/2009 | LANDON BRITT | BO LIU | SHANGHAI, CHINA | $ 365.00 |
| 10/06/2009 | LANDON BRITT | LINGFANG HU | GANZHOUSHI, CHINA | $ 1,760.00 |
| 10/17/2009 | LANDON BRITT | MEIYING FU | HUICHANG, CHINA | $ 1,010.00 |
| 11/06/2009 | LANDON BRITT | XUHUI LI | JIAXING, CHINA | $ 400.00 |
| 11/10/2010 | LANDON BRITT | LEI BA | CHANGCHUN, CHINA | $ 1,550.00 |

**Indictment** **Page 17**

| 01/08/2011 | LANDON BRITT | DENGHONG PAN | YIWU, CHINA | $ | 1,350.00 |
|---|---|---|---|---|---|
| 01/20/2011 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 699.00 |
| 02/21/2011 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 1,299.00 |
| 04/04/2011 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,250.00 |
| 05/27/2011 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 1,894.00 |
| 09/28/2011 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 1,599.00 |
| 11/14/2011 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 1,394.00 |
| 02/08/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,645.00 |
| 02/24/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 1,995.00 |
| 04/06/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,300.00 |
| 04/10/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,500.00 |
| 04/22/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,900.00 |
| 04/24/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,300.00 |
| 05/05/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,699.00 |
| 05/10/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,300.00 |
| 05/15/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,820.00 |
| 05/21/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,300.00 |
| 05/26/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,500.00 |
| 06/10/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,610.00 |
| 06/16/2012 | LANDON BRITT | XINGJI LIU | YIWU, CHINA | $ | 2,800.00 |
| | | | Total Sent by BRITT: | $ | 96,299.00 |
| | | | Total Sent by LYONS: | $ | 2,500.00 |

118-179.    On the dates listed below defendants **LANDON BRITT** conducted bank

swift transfers of funds from **LANDON BRITT's** Chase Bank account to Chinese chemical

companies, with **LANDON BRITT**, 12523 SE Harold Street, Portland, Oregon, listed as the
**Indictment**                                                                                                    **Page 18**

transferor, for the purchase of controlled substances anabolic steroids in the following

transactions:

| 5/29/2009 | $14,400 | China Merchant's Bank | Dai Zhenghui |
|---|---|---|---|
| 8/12/2009 | $7,200 | China Merchant's Bank | Ye Renju |
| 9/24/2009 | $3,600 | China Merchant's Bank | Ye Renju |
| 10/20/2009 | $3,600 | China Merchant's Bank | Ye Renju |
| 11/4/2009 | $3,600 | China Merchant's Bank | Ye Renju |
| 11/16/2009 | $2,140 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 12/7/2009 | $2,150 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 12/11/2009 | $1,300 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 1/5/2010 | $3,600 | China Merchant's Bank | Ye Renju |
| 1/19/2010 | $2,150 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 1/25/2010 | $7,200 | China Merchant's Bank | Shen Zhen |
| 2/5/2010 | $3,120 | Foreign Cur Bus Acct Bk 1 Columbus OH | Wan International Limited |
| 2/9/2010 | $7,200 | China Merchant's Bank | Dai Deling |
| 2/22/2010 | $1,700 | Foreign Cur Bus Acct Bk 1 Columbus OH | Wan International Limited |
| 3/2/2010 | $1,315 | Foreign Cur Bus Acct Bk 1 Columbus OH | Wan International Limited |
| 3/22/2010 | $1,860 | Foreign Cur Bus Acct Bk 1 Columbus OH | Wan International Limited |
| 4/13/2010 | $3,600 | China Merchant's Bank | Dai Zhengui |
| 4/16/2010 | $3,250 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 10/26/2010 | $7,200 | China Merchant's Bank | Dai Deling |
| 11/4/2010 | $7,200 | China Merchant's Bank | Dai Deling |
| 11/9/2010 | $5,500 | Hong Kong and Shanghai Banking Corporation | Wan International |

**Indictment**

**Page 19**

| | | | Limited |
|---|---|---|---|
| 1/10/2011 | $6,000 | China Merchant's Bank | Ye Renju |
| 2/11/2011 | $4,620 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 3/17/2011 | $1,690 | Foreign Cur Bus Acct Bk 1 Columbus OH | Wan International Limited |
| 7/11/2011 | $4,050 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 8/12/2011 | $10,000 | China Merchant's Bank | Chen Daichuan |
| 8/26/2011 | $3,100 | Foreign Cur Bus Acct Bk 1 Columbus OH | Wan International Limited |
| 9/13/2011 | $2,300 | Foreign Cur Bus Acct Bk 1 Columbus OH | Wan International Limited |
| 9/26/2011 | $5,900 | Foreign Cur Bus Acct Bk 1 Columbus OH | Wan International Limited |
| 10/4/2011 | $10,000 | China Merchant's Bank | Chen Daichuan |
| 11/9/2011 | $10,000 | China Merchant's Bank | Chen Daichuan |
| 12/14/2011 | $10,000 | China Merchant's Bank | Ye Renju |
| 1-31-2012 | $11,625 | China Merchant's Bank | Dai Deling |
| 1-31-2012 | $11,625 | China Merchant's Bank | Ye Renju |
| 2-27-2012 | $2,720 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 3-22-2012 | $10,000 | China Merchant's Bank | Chen Daichuan |
| 3-22-2012 | $10,000 | China Merchant's Bank | Dai Zhengui |
| 4-11-2012 | $4,750 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 4-24-2012 | $3,600 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 4-25-2012 | $10,000 | China Merchant's Bank | Dai Zhengui |
| 4-25-2012 | $10,000 | China Merchant's Bank | Chen Daichuan |
| 5-22-2012 | $2,950 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 6-21-2012 | $5,900 | Hong Kong and Shanghai Banking Corporation | Wan International |

**Indictment** **Page 20**

| | | | Limited |
|---|---|---|---|
| 6-27-2012 | $10,000 | China Merchant's Bank | Ye Renju |
| 6-27-2012 | $10,000 | China Merchant's Bank | Chen Daichuan |
| 7-26-2012 | $1,600 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 8-16-2012 | $10,000 | China Merchant's Bank | Dai Zhenghui |
| 9-19-2012 | $10,000 | Bank of Communications, Shanghai, China | Benro International Co. |
| 10-03-2012 | $3,900 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 10-30-2012 | $10,000 | China Merchant's Bank | Ye Renju |
| 11-2-2012 | $5,900 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 11-15-2012 | $2,800 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 11-15-2012 | $10,000 | Bank of Communications, Shanghai, China | Benro International Co. |
| 1-7-2013 | $10,000 | Bank of Communications, Shanghai, China | Benro International Co. |
| 1-10-2013 | $3,950 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 1-29-2013 | $10,000 | Bank of Communications, Shanghai, China | Benro International Co. |
| 1-29-2013 | $2,060 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 2-19-2013 | $10,000 | China Merchant's Bank | Ye Renju |
| 2-27-2013 | $5,950 | Hong Kong and Shanghai Banking Corporation | Wan International Limited |
| 3-8-2013 | $10,000 | China Merchant's Bank | Chen Daichuan |
| Total Sent by LANDON BRITT: | | $369,875.00 | |

**Indictment**

**Page 21**

180-253.    On the dates listed below defendants **SHANE JACK** and **LANDON**

**BRITT**, used the U.S. Postal Service to mail packages containing controlled substances anabolic

steroids, and in doing so used false names and addresses as sender information, in the following

transactions (unindicted co-conspirators have not been identified and their street addresses

removed):

| Date | Sender | Recipient | Type of Package |
|------|--------|-----------|-----------------|
| 2/21/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97233 | J.C., Las Vegas, NV 89119 | Med Flat Rate |
| 2/25/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97234 | S.R., Kennewick, WA 99336 | Med Flat Rate |
| 3/25/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97235 | S. R., Kennewick, WA 99337 | Small Flat Rate |
| 3/25/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97236 | T.S., Everett, WA 98208 | Small Flat Rate |
| 3/25/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97237 | C.G., Clovis, CA 93619 | Small Flat Rate |
| 3/25/2013 | EXM, 9702 SE Ogden, PDX, OR 97088 | C.J., Miami, OK 74354 | Small Flat Rate |
| 3/26/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97238 | G.V, Barnet, TX 78611 | Small Flat Rate |
| 3/26/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97239 | Q.B., Seattle, WA 98144 | Med Flat Rate |
| 3/26/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97240 | R.G., Las Vegas, NV 89119 | Med Flat Rate |
| 4/4/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97241 | B.H., Kennewick, WA 99335 | Small Flat Rate |

**Indictment**                                                                                          **Page 22**

| 4/9/2013 | EXM, 9702 SE Ogden, PDX, OR 97086 | D.H., Simi Valley, CA 93063 | Small Flat Rate |
|---|---|---|---|
| 4/10/2013 | EXM, 9702 SE Ogden, PDX, OR 97087 | C.D., Lincoln, NE 68521 | Envelope |
| 4/11/2013 | EXM, 9702 SE Ogden, PDX, OR 97089 | F.C., Lewiston, ID 83501 | Small Flat Rate |
| 4/11/2013 | EXM, 9702 SE Ogden, PDX, OR 97090 | Ali Shanghaghi, 3028 B SW Avalon Way, Seattle, WA 98126 | Med Flat Rate |
| 4/11/2013 | Brian Smith, 1808 SE 182nd Ave., Portland, OR 97242 | J.B., Seattle, WA 98144 | Med Flat Rate |
| 4/15/2013 | EXM, 9702 SE Ogden, PDX, OR 97088 | Keith Kofoed, 9015 Louise Ave, Charlotte, NC 28204 | Small Flat Rate |
| 4/15/2013 | EXM, 9702 SE Ogden, PDX, OR 97089 | E.P., Idaho Falls, ID | Small Flat Rate |
| 4/15/2013 | EXM, 9702 SE Ogden, PDX, OR 97090 | B.K., Grants Pass, OR 97526 | Small Flat Rate |
| 4/17/2013 | EXM, 9702 SE Ogden, PDX, OR 97091 | C.J., Miami, OK 74354 | Small Flat Rate |
| 4/17/2013 | EXM, 9702 SE Ogden, PDX, OR 97092 | E.F., West Jordan, UT 84088 | Small Flat Rate |
| 4/17/2013 | EXM, 9702 SE Ogden, PDX, OR 97093 | J. Hollibaugh, 20002 E. Buckeye Ave, Otis Orchards, WA 99027 | Small Flat Rate |
| 4/17/2013 | EXM, 9702 SE Ogden, PDX, OR 97094 | E.P., Idaho Falls, ID | Small Flat Rate |
| 5/9/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | S.L., Palmdale, Ca 93552 | Small Flat Rate |
| 5/9/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | J.K., West Sacramento, Ca 95691 | Small Flat Rate |
| 5/9/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | E.F., West Jordan, UT 84088 | Small Flat Rate |

**Indictment** **Page 23**

Case 3:13-cr-00532-MO   Document 1   Filed 11/07/13   Page 24 of 38   Page ID#: 24

| Date | From | To | Rate |
|---|---|---|---|
| 5/9/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | Ben Luck, 15086 Oak Creek Rd, El Cajon, Ca 92021 | Small Flat Rate |
| 5/9/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | E.P., Idaho Falls, ID 83404 | Small Flat Rate |
| 5/9/2013 | EXM, 9702 SE Ogden, PDX, OR 97086 | Ali Shanghaghi, 3028 B SW Avalon Way, Seattle, WA 98126 | Small Flat Rate |
| 5/13/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | Ali Shaghaghi, 3028 SW Avalon Way #B, Seattle, WA 98126 | Med Flat Rate |
| 5/13/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | S.R., Kennewick, WA 99336 | Med Flat Rate |
| 5/20/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | S.P., Costa Mesa, CA 92627 | Med Flat Rate |
| 5/21/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | R.A., Jacksonville, FL 32225 | Small Flat Rate |
| 5/21/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | J.V., Seattle, WA 98126 | Med Flat Rate |
| 5/21/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | C.G., CA 93619 | Med Flat Rate |
| 5/21/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | E.L., WA 98126 | Med Flat Rate |
| 5/21/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | T.S., WA 98208 | Med Flat Rate |
| 5/23/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | P.A., AZ 72034 | Small Flat Rate |
| 5/23/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | E.F., UT 84088 | Small Flat Rate |
| 5/23/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | E.P., ID 83404 | Small Flat Rate |
| 5/23/2013 | Extrem Motorsports, 12732 SE Holt Dr, PDX, OR 97266 | S.C., Carlsbad, CA 92010 | Small Flat Rate |
| 6/4/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | J.B., Seattle, WA 98144 | Med Flat Rate |

**Indictment**

**Page 24**

| | | J. Hollibaugh, 20002 E. | |
|---|---|---|---|
| 6/12/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | Buckeye Ave, Otis Orchards, WA 99027 | Small Flat Rate |
| 6/12/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | J.H., Waimanalo, HI 96795 | Med Flat Rate |
| 6/19/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | J.B., Astoria, NY 11102 | Small Flat Rate |
| 6/19/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | T.S., Everett, WA 98208 | Med Flat Rate |
| 6/19/2013 | EXM 9702 SE Ogden, Portland, OR 97086 | C.B., Lagrange, IL  60525 | Med Flat Rate |
| 6/19/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | G.L., Anchorage, AK 99507 | Small Flat Rate |
| 6/19/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | J.G., Chicago, IL 60605 | Small Flat Rate |
| 6/21/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | FCM, Battle Ground, WA 98604 | Small Flat Rate |
| 6/21/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | D.H., Simi Valley, CA 93063 | Small Flat Rate |
| 6/21/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | E.F., Ritzville, WA 99169 | Small Flat Rate |
| 6/21/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | N.B., Wasilla, AK 99629 | Small Flat Rate |
| 6/21/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | G.L., Anchorage, AK 99507 | Small Flat Rate |
| 6/25/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | D.H., Simi Valley, CA 93063 | Express Envelope |
| 6/25/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | G.L., Anchorage, AK 99507 | Express Envelope |
| 6/25/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | E.P., Idaho Falls, ID 83402 | Small Flat Rate |
| 7/3/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | M6 Motel, Room 245, Mr. McCubbin, 550 Montrose Court, El Cajon, CA 92020 | Express Envelope |
| 7/3/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | T.F., Ritzville, WA 99169 | Small Flat Rate |
| 7/25/2013 | EXM, 9702 SE Ogden, Portland, OR 97086 | Ali Shaghaghi, 3028 B SW Avalon Way, Seattle, WA 98126 | Med Flat Rate |

**Indictment**                                                                                        **Page 25**

| 8/7/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | S.C., Carlsbad, CA 92010 | Med Flat Rate |
| --- | --- | --- | --- |
| 8/7/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | M.M., Scottsdale, AZ 85251 | Med Flat Rate |
| 8/7/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | Keith Kofoed, 510 Louise Ave, Charlotte, NC 28204 | Express Envelope |
| 8/20/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | J.M., Fairbanks, AK 99701 | Small Flat Rate |
| 8/20/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | S.L., Palmdale, Ca 93552 | Small Flat Rate |
| 8/20/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | R.N, Cataldo, ID 83810 | Small Flat Rate |
| 8/20/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | E.P., Idaho Falls, ID 83402 | Small Flat Rate |
| 8/20/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | F.C., Lewiston, ID 83501 | Med Flat Rate |
| 8/20/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | R.B., Dothan, AL 36303 | Small Flat Rate |
| 8/20/2013 | EXM, 12732 SE Holt Dr, PDX, OR 97266 | J. Hollibaugh, 20002 E. Buckeye Ave, Otis Orchards, WA 99027 | Small Flat Rate |
| 8/29/2013 | EXM, 12732 SE Holt Rd, PDX, OR 97266 | C.W., Spokane, WA 99208 | Small Flat Rate |
| 8/29/2013 | EXM, 12732 SE Holt Rd, PDX, OR 97266 | Keith Kofoed, 510 Louise Ave, Charlotte, NC 28204 | Express Envelope |
| 9/12/2013 | EXM, 9702 SE Ogden St, Portland, OR 97086 | K.T., CA 90266 | Small Flat Rate |
| 9/12/2013 | EXM, 9702 SE Ogden St, Portland, OR 97086 | A.R., Las Vegas, NV 89139 | Small Flat Rate |

254. On dates including September 18, 2013, to the date of this indictment, defendants

**SHANE JACK, LANDON BRITT, GEORGIA JACK, BRANDON LYONS, JAMES LONGORIA, JR., MATTHEW BOWEN, CHRISTOPHER BOWDEN, REBECCA ERICKSON, TRAVIS MONTEITH, GERMAN MARTIN MCCUBBIN, BRADLEY HOLLIBAUGH, ALI SHAGHAGHI, BENJAMIN LUCK,** and **KEITH KOFOED** used

**Indictment**                                                                                           **Page 26**

telephones to communicate by either voice, text message or both, details of their drug trafficking activity.

255.    On or about January 20, 2013, defendant **RONALD STOLTENBERG** in Vancouver, Washington, was the intended recipient and addressee of a package from China that was found by U.S. Customs and Border Protection to contain over 7000 tablets of anabolic steroids.

256.    On February 21, 2013, defendant **RONALD STOLTENBERG** received a package from China containing anabolic steroids and communicated with defendant **LANDON BRITT**. Shipping records reflect that defendant **STOLTENBERG** received 36 similar packages from Chinese chemical companies between March 14, 2008, and May 8, 2013.

257.    On March 25, 2013, defendant **LANDON BRITT** mailed a USPS package containing 11 glass vials of anabolic steroids to S.R. in Kennewick, Washington.

258.    On April 15, 2013, defendant **SHANE JACK** mailed a USPS package containing anabolic steroids to defendant **KEITH KOFOED** in Charlotte, North Carolina.

259.    On April 24, 2013, defendant **RONALD STOLTENBERG** received a FedEx delivered package of anabolic steroids from China and communicated with defendant **LANDON BRITT**, who drove to **STOLTENBERG's** Vancouver, Washington residence, and took the package to the drug trafficking organization's (DTO) manufacturing site, Apartment 106, Building L of the Altamont Summit Luxury Apartments, 9701 SE Johnson Creek Boulevard, Happy Valley, Oregon (Apt. L106). Later that day, defendant **LANDON BRITT** discarded the remnants of that anabolic steroids package in the dumpster immediately outside Apt. L106.

260.    On April 28, 2013, defendant **LANDON BRITT** travelled from Apt. L106, the DTO's manufacturing site, to deliver anabolic steroids to an apartment occupied and used by

**Indictment**                                                                                       **Page 27**

defendant **BRANDON LYONS**, at 11470 SE Sunnyside Road, Apartment 22, Clackamas, Oregon, immediately after **BRITT** had telephone contact with **LYONS**. **BRITT** made similar trips to deliver anabolic steroids to **LYONS'** at his apartment, with surrounding telephonic communication, on April 29, May 2, May 14, May 23, June 3, June 7, July 17, July 22, August 5, August 6 and September 11, 2013.

261. On or about September 11, 2013, defendant **MATTHEW BOWEN** was the intended recipient and addressee, in Tualatin, Oregon, for a package, from a Chinese chemical company, found by U.S. Customs and Border Protection to contain 2 kilograms of anabolic steroid powders.

262. On September 12, 2013, defendant **DOUG ERICKSON** was the intended recipient and addressee, in Portland, Oregon, of a package, from a Chinese chemical company, found by U.S. Customs and Border Protection to contain 2 kilograms of anabolic steroid powders.

263. On September 19, 2013, defendants **SHANE JACK** and **MATTHEW BOWEN** used telephones to discuss the distribution of oxycodone and hydrocodone, and prices, to and for customers of **JACK** and **BOWEN**.

264. On September 22, 2013, defendants **SHANE JACK** and **GEORGIA JACK** used telephones to discuss the manufacturing of anabolic steroids by defendant **GEORGIA JACK** at the drug trafficking organization's manufacturing site, Apartment 106, Building L of the Altamont Summit Luxury Apartments, 9701 SE Johnson Creek Boulevard, Happy Valley, Oregon (Apt. L106), and the acquisition of anabolic steroids at Apt. L106 by defendant **SHANE JACK** for distribution to a local customer.

**Indictment**                                                                                     **Page 28**

265.     On September 24, 2013, defendants **LANDON BRITT** and **JAMES**

**LONGORIA, JR.** used telephones to discuss the marijuana manufacturing operation they

established at a property owned by defendant **BRITT** in Selma, Oregon.

266.     On September 25, 2013, defendants **SHANE JACK** and **GEORGIA JACK** used

telephones to discuss the various anabolic steroids they had available for distribution and

discussed the possibility of defendant **LANDON BRITT** mislabeling anabolic steroids which

had been distributed to customers of defendant **SHANE JACK**.

267.     On September 25, 2013, defendants **LANDON BRITT** and **JAMES**

**LONGORIA, JR.** used telephones to discuss the manufacturing of marijuana at the residence of

defendant **LANDON BRITT**. **LONGORIA** informed **BRITT** that he was on his way to

**BRITT's** residence. **BRITT's**, **SHANE JACK's** and **LONGORIA's** vehicles were at BRITT's

residence for most of the afternoon and evening while defendants **BRITT, SHANE JACK** and

**LONGORIA** processed marijuana plants for distribution.

268.     On September 28, 2013, defendants **SHANE JACK** and **REBECCA**

**ERICKSON** used telephones to communicate about two packages from China containing

anabolic steroids that **REBECCA** and **DOUG ERICKSON** had received and that **REBECCA**

**ERICKSON** intended to deliver to **SHANE JACK** that day. Later that day, defendants

**REBECCA ERICKSON** and **SHANE JACK** communicated about how **REBECCA**

**ERICKSON** is customarily paid $100 per package, and **REBECCA ERICKSON** delivered the

packages to **SHANE JACK's** residence at 8116 SE Duke Street, Portland, Oregon.

269.     On October 3, 2013, defendant **SHANE JACK** and S.H., **SHANE JACK's**

daughter, used telephones to discuss the distribution of approximately one pound of marijuana

**SHANE JACK** had distributed and mailed to S.H. in Idaho Falls, Idaho.

**Indictment**                                                                                          **Page 29**

270.    October 8, 2013, defendants **LANDON BRITT** and **REBECCA ERICKSON** used telephones to discuss the attempted importation of two kilograms of anabolic steroids, sent to defendant **DOUG ERICKSON,** which were seized by U.S. Customs and Border Protection on September 12, 2013.   Defendant **REBECCA ERICKSON** reported to **BRITT** getting a seizure notice and **BRITT** instructed her to shred it.

271.    On October 16, 2013, defendants **SHANE JACK** and **MATTHEW BOWEN** used telephones to discuss the attempted importation of anabolic steroids and a letter from U.S. Customs and Border Protection that provided a notice of seizure to defendant **MATTHEW BOWEN** for anabolic steroids entering the United States from China on September 11, 2013.

272.    On October 19, 2013, defendants **SHANE JACK** and **ALI SHAGHAGHI** used telephones to send text messages discussing the receipt of a package from defendant **SHANE JACK**, the distribution of anabolic steroids to a customer of **SHAGHAGHI**, and the payment for anabolic steroids by defendant **SHAGHAGHI** into **SHANE JACK's** bank account.

273.    On October 20, 2013, defendants **LANDON BRITT** and **TRAVIS MONTIETH** used telephones to send text messages regarding the distribution of five thousand tablets of anabolic steroids ordered by defendant **LANDON BRITT**.

274.    On October 20, 2013, defendants **LANDON BRITT** and **CHRISTOPHER BOWDEN** used telephones to send text messages discussing **BRITT**'s distribution of anabolic steroids to **BOWDEN** the following day.

275.    On October 21, 2013, defendant **LANDON BRITT** and **CHRISTOPHER BOWDEN** used telephones to exchange text messages to confirm the payment amount for the anabolic steroids, which **BRITT** delivered to **BOWDEN** immediately thereafter.

**Indictment**                                                                                   **Page 30**

276.    On October 21, 2013, defendants **SHANE JACK** and **BENJAMIN LUCK** used telephones to send text messages discussing the distribution of anabolic steroids to a customer of **LUCK's**, the deposit of funds into **SHANE JACK's** account as payment for anabolic steroids, and the confirmation that **SHANE JACK** mailed anabolic steroids to **LUCK's** customer.

277.    On October 21, 2013, defendants **SHANE JACK** and **BRADLEY HOLLIBAUGH** used telephones to send text messages discussing the distribution of anabolic steroids to **HOLLIBAUGH** and two of his customers. Defendant **BRADLEY HOLLIBAUGH** confirmed with **SHANE JACK** that he deposited money into **SHANE JACK's** account as payment for the anabolic steroids.

278.    On October 21, 2013, defendants **SHANE JACK** and **KEITH KOFOED** used telephones to send text messages discussing the distribution of anabolic steroids to **KOFOED** to his mailbox. **KOFOED** confirmed with **SHANE JACK** that he deposited money for **SHANE JACK** and **SHANE JACK** confirmed he would mail the anabolic steroids that day.

279.    On October 22, 2013, defendants **SHANE JACK** and **GERMAN MARTIN MCCUBBIN** used telephones to send text messages discussing the distribution of oxycodone from **MCCUBBIN** to **SHANE JACK**. Defendant **SHANE JACK** confirmed that he would deposit money for the oxycodone to **MCCUBBIN** the following day.

280.    On October 22, 2013, defendants **SHANE JACK** and **GERMAN MARTIN MCCUBBIN** used telephones to send text messages discussing the distribution of anabolic steroids by **SHANE JACK** to **MCCUBBIN's** customer located in Fort Lauderdale, Florida. Defendant **MCCUBBIN** confirmed with **SHANE JACK** that he was getting money from the customer. Defendant **SHANE JACK** informed **MCCUBBIN** that he was mailing the anabolic steroids.

**Indictment**                                                              **Page 31**

281.    On October 28, 2013, defendant **TRAVIS MONTIETH** transported a large

quantity of anabolic steroids in his vehicle, with intention to deliver them to defendant

**LANDON BRITT,** and was stopped by Portland Police Bureau officers who seized the large

quantity of anabolic steroids. Defendants **TRAVIS MONTIETH** and **LANDON BRITT**

subsequently used telephones to discuss the seizure of those anabolic steroids that were intended

for **BRITT.**

282.    On November 1, 2013, defendants **LANDON BRITT** and **JAMES**

**LONGORIA, JR.** used telephones to discuss their drying of processed marijuana at the property

owned by defendant **BRITT** in Selma, Oregon.

283.    On November 4, 2013, defendants **LANDON BRITT** and **BRANDON LYONS**

used telephones to send text messages discussing the distribution of anabolic steroids to **LYONS**

and payment for the anabolic steroids to **BRITT**, who delivered a package to **LYONS'**

residence, 11470 SE Sunnyside Road, Apartment 22, Clackamas, Oregon, shortly after the text

messages concluded.

284.    On November 3 and 4, 2013, defendants **LANDON BRITT** and **JAMES**

**LONGORIA, JR.** used telephones to send text messages discussing the distribution of anabolic

steroids to **LONGORIA** and payment for the anabolic steroids to **BRITT**.

All in violation of Title 21, United States Code, Section 846.

## COUNT 2
## [CARRYING OR USING A FIREARM DURING THE COMMISSION OF A DRUG TRAFFICKING CRIME]

On or between January 1, 2013, and the date of this Indictment, in the District of Oregon,

**SHANE JACK** and **LANDON BRITT** used, carried, or possessed a firearm during and in

relation to a drug trafficking crime, as alleged in count one, to wit: conspiracy to import,

**Indictment**                                                                                          **Page 32**

manufacture, distribute or possess with intent to distribute a controlled substance (marijuana, anabolic steroids, oxycodone and hydrocodone), in violation of Title 18, United States Code, Section 924(c)(1)(A).

## COUNT 3
## [INTERNATIONAL MONEY LAUNDERING CONSPIRACY]

1.      The grand jury re-alleges each and every allegation contained in the Introduction and in all the paragraphs in Count 1 of this Indictment and incorporates them by reference, with special reference to overt acts 1-179, as if fully set forth herein.

2.      From in or about July 2006, and continuing until the date of this Indictment, in the District of Oregon and elsewhere, defendants **LANDON BRITT, BRANDON LYONS, SHANE JACK** and **GEORGIA JACK**, did knowingly and unlawfully combine, conspire, confederate and agree with each other and with others known and unknown to the grand jury, to knowingly transport, transmit, or transfer a monetary instrument or funds from a place in the United States to or through a place outside the United States with the intent to promote the carrying on of specified unlawful activity, to wit: the importation, manufacture, distribution and possession with intent to distribute controlled substances anabolic steroids set forth in Count 1of this Indictment more fully described above.

All in violation of Title 18, United States Code, Sections 1956 (a)(2)(A) and (h).

## FORFEITURE ALLEGATIONS

1.      The allegations of Count 1 of this Indictment are hereby realleged and incorporated by reference for the purpose of alleging forfeitures, pursuant to Title 21, United States Code, Section 853.

**Indictment**                                                                                      **Page 33**

Upon conviction of Count 1 of this Indictment, **SHANE JACK, LANDON BRITT,**
**GEORGIA JACK, BRANDON LYONS, RONALD STOLTENBERG, JAMES**
**LONGORIA, JR., MATTHEW BOWEN, CHRISTOPHER BOWDEN, DOUG**
**ERICKSON, REBECCA ERICKSON, TRAVIS MONTEITH, GERMAN MARTIN**
**MCCUBBIN, BRADLEY HOLLIBAUGH, ALI SHAGHAGHI, BENJAMIN LUCK** and
**KEITH KOFOED** shall forfeit to the United States pursuant to 21 U.S.C. § 853, any property

constituting, or derived from, any proceeds obtained, directly or indirectly, as a result of the said

violation and any property used, or intended to be used, in any manner or part, to commit, or to

facilitate the commission of the said violation, including but not limited to:

a) That sum of money representing the amount of proceeds obtained as a result of the

   drug conspiracy, in the form of a money judgment.

b) All that lot or parcel of land, together with its buildings, appurtenances,

   improvements, fixtures, attachments and easements, located at 168  and 180 Warren

   Road, Selma, Josephine County, Oregon, more particularly described as:

Real property in the County of Josephine, State of Oregon, described as follows:

PARCEL I:
BEGINNING AT THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER
OF THE NORTHWEST QUARTER OF SECTION 15, TOWNSHIP 38 SOUTH,
RANGE 8 WEST OF THE WILLAMETTE MERIDIAN, JOSEPHINE COUNTY,
OREGON; THENCE WEST, ALONG THE SOUTH LINE THEREOF, 356 FEET;
THENCE NORTH, PARALLEL TO THE EAST LINE OF SAID NORTHEAST
QUARTER OF THE NORTHWEST QUARTER 342. FEET; THENCE EAST,
PARALLEL TO THE SOUTH LINE OF SAID NORTHEAST QUARTER OF THE
NORTHWEST QUARTER 356 FEET TO THE EAST LINE THEREOF; THENCE
EAST, PARALLEL TO THE SOUTH LINE OF THE NORTHWEST QUARTER OF
THE NORTHEAST QUARTER OF SAID SECTION, 735 FEET; THEN SOUTH 35°
EAST 430 FEET, MORE OR LESS, TO A POINT THAT IS 15 FEET SOUTH OF THE
NORTH LINE OF THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER
OF SAID SECTION; THENCE WEST, PARALLEL TO SAID NORTH LINE OF SAID
SOUTHWEST QUARTER OF THE NORTHEAST QUARTER, 980 FEET, MORE OR

**Indictment** **Page 34**

LESS, TO THE WEST LINE THEREOF; THENCE NORTH, ALONG SAID LINE, 15 FEET TO THE POINT OF BEGINNING.

ALSO A 25 FOOT STRIP OF LAND THAT LIES WESTERLY OF AND 25 FEET DISTANT FROM THE FOLLOWING DESCRIBED LINE, TO-WIT:  COMMENCING AT THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER OF THE NORTHEAST QUARTER OF SAID SECTION 15; THENCE NORTH, ALONG THE WEST LINE THEREOF, 342 FEET; THENCE EAST, PARALLEL TO THE SOUTH LINE OF SAID NORTHWEST QUARTER OF THE NORTHEAST QUARTER, 735 FEET; THENCE SOUTH 35° EAST 430 FEET, MORE OR LESS, TO A POINT THAT IS 15 FEET SOUTH OF THE NORTH LINE OF THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER OF SAID SECTION 15 FOR THE TRUE POINT OF BEGINNING OF SAID LINE; THENCE SOUTHEASTERLY, IN A STRAIGHT LINE, 700 FEET, MORE OR LESS, TO A POINT ON THE CENTER LINE OF WARREN ROAD, SAID POINT BEING 105 FEET SOUTHWESTERLY OF THE EAST LINE OF SAID SOUTHWEST QUARTER OF THE NORTHEAST QUARTER, WHEN MEASURED ALONG SAID CENTER LINE, FOR THE TERMINUS OF SAID LINE. THE WESTERLY LINE OF SAID 25 FOOT STRIP TO BE LENGTHENED OR SHORTENED TO INTERSECT THE NORTHWESTERLY LINE OF WARREN ROAD AND AT A POINT 15 FEET SOUTH OF THE NORTH LINE OF SAID SOUTHWEST QUARTER OF THE NORTHEAST QUARTER, LESS AND EXCEPT ANY PORTION LYING WITHIN WARREN ROAD.

PARCEL II:

COMMENCING AT THE SOUTHWEST CORNER OF THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER OF SECTION 15, TOWNSHIP 38 SOUTH, RANGE 8 WEST OF THE WILLAMETTE MERIDIAN, JOSEPHINE COUNTY, OREGON; THENCE EAST, ALONG THE SOUTH LINE THEREOF, 638.0 FEET, MORE OR LESS, TO THE CENTER LINE OF WARREN ROAD; THENCE NORTHEASTERLY, ALONG SAID CENTERLINE 780 FEET TO THE TRUE POINT OF BEGINNING; THENCE NORTHWESTERLY IN A STRAIGHT LINE 1332.0 FEET, MORE OR LESS, TO A POINT ON THE WEST LINE OF SAID SOUTHWEST QUARTER OF THE NORTHEAST QUARTER, SAID POINT BEING 1225.0 FEET NORTH OF THE SOUTHWEST CORNER OF SAID SOUTHWEST QUARTER OF THE NORTHEAST QUARTER; THENCE NORTH, ALONG SAID WEST LINE, 99.26 FEET TO A POINT THAT IS 15 FEET SOUTH OF THE NORTHWEST CORNER OF SAID SOUTHWEST QUARTER OF THE NORTHEAST QUARTER; THENCE EAST, PARALLEL TO THE NORTH LINE OF SAID SOUTHWEST QUARTER OF THE NORTHEAST QUARTER, 980 FEET; MORE OR LESS, TO A POINT (SAID POINT BEING DESCRIBED AS FOLLOWS:  COMMENCING AT THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER OF THE NORTHEAST QUARTER OF SAID SECTION; THENCE NORTH, ALONG THE WEST LINE THEREOF, 342 FEET; THENCE EAST, PARALLEL TO THE SOUTH LINE OF SAID NORTHWEST QUARTER OF THE NORTHEAST QUARTER, 735

**Indictment**                                                          **Page 35**

FEET; THENCE SOUTH 35° EAST, 430 FEET, MORE OR LESS, TO A POINT THAT IS 15 FEET SOUTH OF THE NORTH LINE OF THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER OF SAID SECTION); THENCE SOUTHEASTERLY IN A STRAIGHT LINE, 700 FEET, MORE OR LESS, TO A POINT ON THE CENTERLINE OF WARREN ROAD, SAID POINT BEING 105 FEET SOUTHWESTERLY OF THE EAST LINE OF SAID SOUTHWEST QUARTER OF THE NORTHEAST QUARTER, WHEN MEASURED ALONG SAID CENTERLINE; THENCE SOUTHWESTERLY, ALONG SAID CENTERLINE 140.0 FEET, MORE OR LESS, TO THE TRUE POINT OF BEGINNING. EXCEPTING THEREFROM: THAT PORTION LYING WITHIN WARREN ROAD. ALSO EXCEPTING THEREFROM: THAT PORTION OF A 25 FOOT STRIP OF LAND THAT LIES WESTERLY OF AND 25 FEET DISTANT FROM THE FOLLOWING DESCRIBED LINE, TO-WIT: COMMENCING AT THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER OF THE NORTHEAST QUARTER OF SAID SECTION 15; THENCE NORTH, ALONG THE WEST LINE THEREOF, 342 FEET; THENCE EAST, PARALLEL TO THE SOUTH LINE OF SAID NORTHWEST QUARTER OF THE NORTHEAST QUARTER, 735 FEET; THENCE SOUTH 35° EAST 430 FEET, MORE OR LESS, TO A POINT THAT IS 15 FEET SOUTH OF THE NORTH LINE OF THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER OF SAID SECTION 15 FOR THE TRUE POINT OF BEGINNING OF SAID LINE; THENCE SOUTHEASTERLY IN A STRAIGHT LINE 700 FEET, MORE OR LESS, TO A POINT ON THE CENTERLINE OF WARREN ROAD, SAID POINT BEING 105 FEET SOUTHWESTERLY OF THE EAST LINE OF SAID SOUTHWEST QUARTER OF THE NORTHEAST QUARTER, WHEN MEASURED ALONG SAID CENTERLINE, FOR THE TERMINUS OF SAID LINE, THE WESTERLY LINE OF SAID 25 FOOT STRIP TO BE LENGTHENED OR SHORTENED TO INTERSECT THE NORTHWESTERLY LINE OF WARREN ROAD AND AT A POINT 15 FEET SOUTH OF THE NORTH LINE OF SAID SOUTHWEST QUARTER OF THE NORTHEAST QUARTER.

NOTE: This legal description was created prior to January 01, 2008.

2.      Upon conviction of one or more of the offenses alleged in Count 2 of this

Indictment, defendants **SHANE JACK** and **LANDON BRITT** shall forfeit to the United States

pursuant to 18 U.S.C. § 924(d) and 28 U.S.C. § 2461(c), all firearms and ammunition involved in

or used in the commission of the offense.

3.      The allegations of Count 3 of this Indictment are hereby realleged and

incorporated by reference for the purpose of alleging forfeitures, pursuant to Title 18, United

States Code, Section 982.

**Indictment**                                                                                  **Page 36**

Upon conviction of Count 3 of this Indictment, defendants **LANDON BRITT,**

**BRANDON LYONS, SHANE JACK** and **GEORGIA JACK,** shall forfeit to the United States

pursuant to 18 U.S.C. § 982(a)(1), all property, real and personal, involved in the money

laundering conspiracy and all property traceable to such property, including but not limited to the

following:

That sum of money representing the amount of property involved in the offense, in the

form of a money judgment.

If any of the property described above as being subject to forfeiture, as a result of any act

or omission of the defendant:

      a. cannot be located upon the exercise of due diligence;

      b. has been transferred or sold to, or deposited with, a third party;

      c. has been placed beyond the jurisdiction of the Court;

      d. has been substantially diminished in value; or

      e. has been commingled with other property which cannot be divided without

difficulty; it is the intent of the United States, pursuant to Title 18, United States Code,

/ / / /

/ / / /

/ / / /

/ / / /

/ / / /

/ / / /

/ / / /

/ / / /

**Indictment**                                                                                                                 **Page 37**

Section 982(b)(1) and Title 21, United States Code, Section 853(p), to seek forfeiture of

any other property of said defendant up to the value of the above forfeitable property.

All in violation of Title 18, United States Code, Section 982.

Dated this ___07___ day of November 2013.

A TRUE BILL.

OFFICIATING FOREPERSON,

Presented by:

S. AMANDA MARSHALL
United States Attorney
District of Oregon

THOMAS H. EDMONDS, OSB #90255
GEOFFREY A. BARROW
Assistant United States Attorneys